**Fill in this information to identify the case:**

Debtor name    **D.J. Simmons, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO, DENVER DIVISION

Case number (if known)

■ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | ■ Operating a business<br>☐ Other | $290,526.00 |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other | $2,873,979.00 |
| **For year before that:**<br>From **1/01/2014** to **12/31/2014** | ■ Operating a business<br>☐ Other | $3,091,069.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | **Income from Subsidiary** | $1,747.00 |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | **Income from subsidiary** | $1,151.00 |
| **For year before that:**<br>From **1/01/2014** to **12/31/2014** | **Income from Subsidiary** | $-22,787.00 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor    **D.J. Simmons, Inc.**                                        Case number *(if known)*

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   SEE ATTACHED | | **$1,281,208.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   SEE ATTACHED | | **$2,645,828.90** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Bank of Oklahoma<br>1 One Williams Ctr<br>Tulsa, OK 74172-0140** | **Natural gas hedges** | **12/18/2015** | **$103,950.00** |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   7.1   See Attached

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

| Debtor | D.J. Simmons, Inc. | Case number *(if known)* | |
|---|---|---|---|

■ None

## Part 4: Certain Gifts and Charitable Contributions

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **San Juan College**<br>**4601 College Blvd**<br>**Farmington, NM 87402-4609** | **School of Energy Donation** | **3/15/14** | **$10,000.00** |
| | Recipients relationship to debtor<br>**None** | | | |
| 9.2. | **La Plata County Energy**<br>**PO Box 3833**<br>**Durango, CO 81302-3833** | **2014 Golf Tournament** | **6/18/14** | **$1,550.00** |
| | Recipients relationship to debtor<br>**None** | | | |
| 9.3. | **San Juan United Way**<br>**903 W Apache St**<br>**Farmington, NM 87401-3802** | **Corporate donation for 2015** | **11/21/14** | **$1,500.00** |
| | Recipients relationship to debtor<br>**None** | | | |
| 9.4. | **Four Corners Foundation**<br>**PO Box 5160**<br>**Farmington, NM 87499-5160** | **Donation to Homeless Shelter** | **2/19/15** | **$1,667.00** |
| | Recipients relationship to debtor<br>**None** | | | |

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Simmons S1C oil spill** | **74,984.00** | **1/26/2015** | **$99,970.00** |
| **Federal 2-19 Well lightning strike** | **$0 - none anticipated** | **10/19/2015** | **$3,500.00** |

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**

Debtor   **D.J. Simmons, Inc.**                                Case number *(if known)*

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Lindquist & Vennum LLP - Denver**<br>**600 17th St Ste 1800**<br>**Denver, CO 80202-5402** | **$50,000 retainer for future services** | **12/2015** | **$50,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Winstead PC**<br>**2728 N Harwood St**<br>**Dallas, TX 75201-1516** | | **10/21/15** | **$5,315.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Winstead PC**<br>**2728 N Harwood St**<br>**Dallas, TX 75201-1516** | | **11/2/15** | **$9,357.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.4. | **Winstead PC**<br>**2728 N Harwood St**<br>**Dallas, TX 75201-1516** | | **12/21/15** | **$20,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.5. | **Winstead PC**<br>**2728 N Harwood St**<br>**Dallas, TX 75201-1516** | | **12/21/15** | **$10,713.50** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor    **D.J. Simmons, Inc.**                                    Case number *(if known)*

---

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    □ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | **SEE ATTACHED** | | | **$362,210.75** |
| | Relationship to debtor | | | |

---

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    □ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    □ No.
    ■ Yes. State the nature of the information collected and retained.

    ### Names of owners and vendors, addresses, and social security numbers.

    Does the debtor have a privacy policy about that information?
    □ No
    ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or**

---

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor    D.J. Simmons, Inc.                                          Case number *(if known)*

profit-sharing plan made available by the debtor as an employee benefit?

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Twin Stars Ltd. Profit Sharing Plan (formerly D.J. Simmons, Inc. Profit Sharing Plan)** | EIN: **85-0407729** |

Has the plan been terminated?
■ No
☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Jumbo Mini Storage 908 N Tucker Ave Farmington, NM 87401-7539** | **All D.J. Simmons, Inc. Staff 1009 Ridgeway Pl, Farmington, NM, 87401-2092** | **Accounting archives, production reporting archives, well and lease files, rocks, personal items** | ☐ No ■ Yes |
| **Tom Woods Yard Dove Creek, Colorado** | **All D.J. Simmons, Inc. Employees 1009 Ridgeway Pl, Farmington, NM, 87401-2092** | **a few pieces of small oilfield equipment, insignificant value** | ☐ No ■ Yes |
| **Twin Stars Yard 100 Iowa Bloomfield, NM 87413-5390** | **All D.J Simmons, Inc. and Twin Stars Emp** | **Production Equipment** | ☐ No ■ Yes |

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor    **D.J. Simmons, Inc.**                                    Case number *(if known)*

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Doyle Post Yard**<br>**Cuba NM** | **Unknown** | **unknown - possibly some small quantifies of used tubulars** | ☐ No<br>■ Yes |
| **Cave Enterprises**<br>**7101 Old Aztec Hwy**<br>**Farmington, NM 87402-1204** | **All D.J. Simmons, Inc. Employees and Cav** | **Tubulars** | ☐ No<br>■ Yes |
| **Bugg C Battery**<br>**C.R. 349**<br>**San Juan County**<br>**Bug Field,** | **Synergy Operating Staff** | **3 used pumpjacks** | ☐ No<br>■ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Royalty and Working Interest Payments** | **SEE ATTACHED - documentation of royalty** | | **$86,000.00** |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ☐  No.
    ■  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **IN THE MATTER OF ALLEGED VIOLATIONS OF THE RULES AND REGULATIONS OF THE COLORADO OIL AND GAS CONSERVATION COMMISSION BY D.J. SIMMONS, INC. DELORES COUNTY COLORADO 151000347** | **Colorado Oil and Gas Conservation Commis 1120 N Lincoln St Ste 801 Denver, CO 80203-2137** | **Failure to timely verify casing integrity. Well was plugged with no environmental impact. By consent, Simmons found in violation of rule 326; paid $6,000 penalty.** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ☐  No.
    ■  Yes. Provide details below.

Debtor   __D.J. Simmons, Inc.__   Case number *(if known)* _____

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Papoose Canyon #2-20 Well Sec 20 910' FSL, 990' FWL T39N, R19W, C** | **Colorado Oil and Gas Conservation Commis 1120 N Lincoln St Ste 801 Denver, CO 80203-2137** | **COGCC Rules 316B; 319.b.(1); 319.b.(3); 326.c.; 326.b.** | 2/9/2016 |
| **Compressor #1 Site 30 SW T39N R19W, CO** | **Colorado Oil and Gas Conservation Commis 1120 N Lincoln St Ste 801 Denver, CO 80203-2137** | **COGCC Rules 312.i; 711** | 9/23/14 |
| **Federal #33-8 Well 8 1220' FSL 1325' FEL T39N R19W, CO** | **Colorado Oil and Gas Conservation Commis 1120 N Lincoln St Ste 801 Denver, CO 80203-2137** | **COGCC Rule 326** | 3/30/2015 |
| **Jicarilla H Lease 5 6 7 8 T24N R4W, NM** | **Jicarilla Apache nation and Gas Administ PO Box 146 Dulce, NM 87528-0146** | **Oil and Gas, Jicarilla Apache Code Title 18** | 10/14/14 |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No.
☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Simmons S 1C Well Sec. 25 1050' FSL 1080' FEL T29N R9W, NM NM** | **New Mexico Oil Conservation Division 1220 S Saint Francis Dr Santa Fe, NM 87505-4225** | **Section 116 of 19.15.3 NMAC. Release Notification and Corrective Action** | 1/26/15 |
| **Bradford Canyon Fed 1-22 Well Section 22, 590' FNL, 1000' FEL T37S, R UT** | **UT Division of Oil, Gas and Mining 1594 W North Temple Ste 1210 Salt Lake City, UT 84116-3154** | **Utah Oil and Gas Rules: R649-3-32 Reporting of Undesireable Events** | 12/27/2007 |
| **Chevillar 32-32 Sec 32 1832' FNL, 900" FEL T34N, R12W, CO** | **Colorado Oil and Gas Conservation Commis 1120 N Lincoln St Ste 801 Denver, CO 80203-2137** | **COGCC Rule 906.b.** | 1/30/2008 |
| **Jicarilla H #104 Well Sec 8 985' FNL, 900' FEL T24N, R4W NM** | **New Mexico Oil Conservation Divison 1220 S Saint Francis Dr Santa Fe, NM 87505-4225** | **Section 116 of 19.15.3 NMAC. Release Notification and Corrective Action** | 2/26/2009 |
| **Jicarilla H #114 Well Sec 7 500' FNL, 1650' FWL T24n, R4W, Ne NM** | **New Mexico Oil Conservation Division 1220 S Saint Francis Dr Santa Fe, NM 87505-4225** | **Section 116 of 19.15.3 NMAC. Release Notification and Corrective Action.** | 6/12/2008 |

Debtor   D.J. Simmons, Inc.                                    Case number (if known)

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Jicarilla CDP Site<br>Sec 5, 750' FNL, 990' FEL<br>T24N, R4W, Ne<br>NM | New Mexico Oil Conservation Division<br>1220 S Saint Francis Dr<br>Santa Fe, NM 87505-4225 | Section 116 of 19.15.3 NMAC. Release Notification and Corrective Action. | 3/1/11 |
| LV Hamner B1A<br>29 1750' FSL 1690 FEL T29N R9W, NM | New Mexico Oil Conservation Division<br>1220 S Saint Francis Dr<br>Santa Fe, NM 87505-4225 | Section 116 of 19.15.3 NMAC. Release Notification and Corrective Action | 8/12/1994 |
| Various well sites | New Mexico Oil Conservation Division<br>1220 S Saint Francis Dr<br>Santa Fe, NM 87505-4225 | | Historical |
| Various | Colorado Oil and Gas Conservation Commis<br>1120 N Lincoln St Ste 801<br>Denver, CO 80203-2137 | | Historical |
| Various | Utah Division of Oil, Gas, and Mining<br>1594 W North Temple Ste 1210<br>Salt Lake City, UT 84116-3154 | | Historical |

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
   Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed | | |
|---|---|---|---|---|
| 25.1.   D.J. Simmons Company, Limited Partnershi<br>1009 Ridgeway Pl<br>Farmington, NM 87401-2092 | Investments in oil and natural gas assets | EIN:   85-0413146<br><br>From-To   1994 - Present | | |
| 25.2.   Kimbeto Resources, LLC<br>1009 Ridgeway Pl<br>Farmington, NM 87401-2092 | Investment in oil and natural gas assets | EIN:   85-0473314<br><br>From-To   2000 - Present | | |
| 25.3.   Twin Stars, Ltd.<br>1009 Ridgeway Pl<br>Farmington, NM 87401-2092 | Equipment maintenance and leasing for natural gas compression | EIN:   85-0406615<br><br>From-To   1992 - Present | | |
| 25.4.   Energy Xtraction, LLC<br>5 Calle Cobre<br>Placitas, NM 87043-9306 | Development of experimental down-hole pump | EIN:   Unknown<br><br>From-To   2002 - 2/2014 | | |

Debtor    **D.J. Simmons, Inc.**                                     Case number *(if known)*

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.5. **Development of experimental down-hole pu Dove Creek, Colorado** | **Sunflower oil plant** | EIN:    20-8549328 |
| | | From-To    **2007 - 2011** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Jeff Parkes 610 N Wall Ave Farmington, NM 87401-6008** | **1998 to Present** |
| 26a.2. **Nancy Walden 5909 Foothills Dr Farmington, NM 87402-4931** | **1998 - Present** |
| 26a.3. **Sherry Stone 2340 E 17th St Farmington, NM 87401-7529** | **2004 - Present** |
| 26a.4. **Maria Hathcock 320 Misty Dr Aztec, NM 87410-1593** | **2008 - 2016** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **L.S. Jones, PC, CPA PO Box 100938 Fort Worth, TX 76185-0938** | **1995 - Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Bank of Oklahoma 1 One Williams Ctr Tulsa, OK 74172-0140** |
| 26d.2. **Four Corners Community Bank 500 W Main St Farmington, NM 87401-8444** |

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor    D.J. Simmons, Inc.                                          Case number *(if known)*

| Name and address | | |
|---|---|---|
| 26d.3. | **Vectra Bank of Colorado**<br>**2394 Patterson Rd**<br>**Grand Junction, CO 81505-1218** | |
| 26d.4. | **Wells Fargo Bank, NM**<br>**100 E Broadway**<br>**Farmington, NM 87401-6416** | |
| 26d.5. | **FirstBankCorp**<br>**Unknown** | |
| 26d.6. | **Petrocapital**<br>**3838 Oak Lawn Ave Ste 1775**<br>**Dallas, TX 75219-4537** | |
| 26d.7. | **Casimir Capital**<br>**15 Valley Dr**<br>**Greenwich, CT 06831-5205** | |
| 26d.8. | **Arosa Capital Management**<br>**120 W 45th St**<br>**New York, NY 10036-4041** | |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **A.B. Geren** | **100 Iowa**<br>**Bloomfield, NM 87413-5390** | **Board of Directors/Shareholder** | **32.7722** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Edward Ford, Jr.** | **483 Pine Ct**<br>**Mobile, AL 36608-6114** | **Board of Directors/Shareholder** | **12.1853** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Mary Lynn Dowsey** | **17845 Brickwood Rd**<br>**Fairhope, AL 36532-6526** | **Board of Directors/Shareholder** | **12.1853** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Matt Negri** | **1922 Lasalle St**<br>**Saint Louis, MO 63104-2936** | **Board of Directors/Shareholder** | **9.1377** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Stephen Negri** | **7333 46th Ave NE**<br>**Seattle, WA 98115-6115** | **Board of Directors/Shareholder** | **9.1377** |

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor   **D.J. Simmons, Inc.**                                              Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Jim Geren | 100 Iowa<br>Bloomfield, NM 87413-5390 | Board of Directors | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| John Byrom | 1009 Ridgeway Pl<br>Farmington, NM 87401-2092 | Director of the Board | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| John Negri | 2401 Wayhaven Dr<br>West Plains, MO 65775-1530 | Board of Directors/Shareholder | 9.1377 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Estate of Julie negri | 1922 Lasalle St<br>Saint Louis, MO 63104-2936 | Shareholder | 3.2587 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Anne Ford Heard | 1634 2nd St<br>New Orleans, LA 70130-5924 | Board of Directors/Shareholder | 12.1853 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Jeff Parkes | 610 N Wall Ave<br>Farmington, NM 87401-6008 | VP, Secretary, and Treasurer | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | **SEE QUESTION #4 AND ATTACHMENT** | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

| Debtor | D.J. Simmons, Inc. | Case number *(if known)* | |
|---|---|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **May 24, 2016**

| /s/ John A. Byrom | John A. Byrom |
|---|---|
| Signature of individual signing on behalf of the debtor | Printed name |

Position or relationship to debtor      **President**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

■ No
☐ Yes

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

D.J. Simmons, Inc.
Attachment

Statement of Financial Affairs

Question #3

**Question 3 - certain payments within 90 days**

| Name | Address | City | State | Zip | Amount | Date | Secured Debt | Unsecured Loan repayments | Supplies or Vendors | Services | Other | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mary Tsosie | PO Box 431 | Fruitland | NM | 87416 | $ 11,100.00 | 12/27/2015 | | | | x | | Severance package for secretary |
| AMERICAN EXPRESS | P.O. BOX 650448 | DALLAS TX | TX | 75265-0448 | $ 1,170.22 | 1/19/2016 | | x | | | | |
| AMERICAN EXPRESS | P.O. BOX 650448 | DALLAS TX | TX | 75265-0448 | $ 2,846.10 | 2/08/2016 | | x | | | | |
| AMERICAN EXPRESS | P.O. BOX 650448 | DALLAS TX | TX | 75265-0448 | $ 7,788.17 | 12/30/2015 | | x | | | | |
| BAKER HUGHES BUSINESS SUPPORT SERVIES | P.O. BOX 301057 | DALLAS TX | TX | 75303-1057 | $ 2,671.87 | 12/17/2015 | | | x | | | |
| BAKER HUGHES BUSINESS SUPPORT SERVIES | P.O. BOX 301057 | DALLAS TX | TX | 75303-1057 | $ 2,671.87 | 12/31/2015 | | | x | | | |
| BAKER HUGHES BUSINESS SUPPORT SERVIES | P.O. BOX 301057 | DALLAS TX | TX | 75303-1057 | $ 1,297.59 | 2/11/2016 | | | x | | | |
| BEATTY & WOZNIAK, PC | 216 SIXTEENTHE STREET, SUITE 1100 | DENVER CO | CO | 80202-5115 | $ 7,540.50 | 12/1/2015 | | | | x | | |
| BEATTY & WOZNIAK, PC | 216 SIXTEENTHE STREET, SUITE 1100 | DENVER CO | CO | 80202-5115 | $ 769.00 | 12/17/2015 | | | | x | | |
| BEATTY & WOZNIAK, PC | 216 SIXTEENTHE STREET, SUITE 1100 | DENVER CO | CO | 80202-5115 | $ 106.00 | 1/19/2016 | | | | x | | |
| BLACK EXPLORATION LLC | 206 W 38TH ST | FARMINGTON NM | NM | 87401 | $ 10,018.53 | 1/21/2016 | | | | | x | Contractual obligation |
| BRECK OPERATING CORP. | P.O. BOX 911 | BRECKENRIDGE TX | TX | 76424-0911 | $ 2,151.36 | 12/1/2015 | | | | | x | Joint Interest Billing - non-operated property |
| BRECK OPERATING CORP. | P.O. BOX 911 | BRECKENRIDGE TX | TX | 76424-0911 | $ 2,226.00 | 12/31/2015 | | | | | x | Joint Interest Billing - non-operated property |
| BRECK OPERATING CORP. | P.O. BOX 911 | BRECKENRIDGE TX | TX | 76424-0911 | $ 2,967.19 | 2/1/2016 | | | | | x | Joint Interest Billing - non-operated property |
| CAWLEY, GILLESPIE & ASSOCIATES, INC. | 306 WEST SEVENTH ST. STE 302 | FT. WORTH TX | TX | 76101-4987 | $ 10,990.00 | 12/1/2015 | | | | x | | |
| CAWLEY, GILLESPIE & ASSOCIATES, INC. | 306 WEST SEVENTH ST. STE 302 | FT. WORTH TX | TX | 76101-4987 | $ 627.50 | 1/19/2016 | | | | x | | |
| CONOCOPHILLIPS | 21873 NETWORK PLACE | CHICAGO IL | IL | 60673-1218 | $ 16,949.61 | 12/1/2015 | | | | | x | Joint Interest Billing - non-operated property |
| CONOCOPHILLIPS | 21873 NETWORK PLACE | CHICAGO IL | IL | 60673-1218 | $ 21,633.11 | 12/17/2015 | | | | | x | Joint Interest Billing - non-operated property |
| CONOCOPHILLIPS | 21873 NETWORK PLACE | CHICAGO IL | IL | 60673-1218 | $ 17,627.09 | 1/19/2016 | | | | | x | Joint Interest Billing - non-operated property |
| DUGAN PRODUCTION CORP | PO BOX 420 | FARMINGTON NM | NM | 87499-0420 | $ 3,022.50 | 12/31/2015 | | | | | x | Joint Interest Billing - non-operated property |
| DUGAN PRODUCTION CORP | PO BOX 420 | FARMINGTON NM | NM | 87499-0420 | $ 3,561.35 | 1/19/2016 | | | | | x | Joint Interest Billing - non-operated property |
| DUGAN PRODUCTION CORP | PO BOX 420 | FARMINGTON NM | NM | 87499-0420 | $ 3,450.02 | 2/18/2016 | | | | | x | Joint Interest Billing - non-operated property |
| ENTERPRISE FM TRUST | PO BOX 800089 | KANSAS MO | MO | 64180-0089 | $ 1,291.11 | 1/31/2016 | | | x | | | |
| ENTERPRISE FM TRUST | PO BOX 800089 | KANSAS MO | MO | 64180-0089 | $ 1,444.11 | 12/20/2015 | | | x | | | |
| ENTERPRISE FM TRUST | PO BOX 800089 | KANSAS MO | MO | 64180-0089 | $ 1,291.11 | 2/4/2016 | | | x | | | |
| FOUR CORNERS COMMUNITY BANK | 2811 E. 20th | FARMINGTON NM | NM | 87402 | $ 30,300.00 | 12/17/2015 | x | | | | | Collateral for secured LOC |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 163.75 | 12/1/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 1,293.60 | 12/1/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 1,293.60 | 12/1/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 1,293.60 | 12/1/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 1,293.60 | 12/1/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 1,256.02 | 12/1/2015 | | | x | | | |

| Name | Address | City | State | Zip | Amount | Date | Secured Debt | Unsecured Loan repayments | Supplies or Vendors | Services | Other | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 902.00 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 902.00 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 902.00 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 947.34 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 947.34 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 162.51 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 74.14 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 87.78 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 87.78 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 74.14 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 163.75 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 163.75 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 163.75 | 12/31/2015 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 965.63 | 1/19/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 965.63 | 1/19/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 965.63 | 1/19/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 631.40 | 1/19/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 397.45 | 1/19/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 57.54 | 1/19/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 98.21 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 196.42 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 824.27 | 1/21/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 824.27 | 1/21/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 824.27 | 1/21/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 752.43 | 1/21/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 164.13 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 164.13 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 369.15 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 164.13 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 164.13 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 164.13 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 82.06 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 164.13 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 67.80 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 82.06 | 2/18/2016 | | | x | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 82.06 | 2/18/2016 | | | x | | | |
| JICARILLA APACHE NATION | P.O. BOX 3080 | WINSTON-SALEM NC | NC | 27102-3080 | $ 2,460.32 | 2/17/2016 | | | | | x | Tribal Taxes |
| JICARILLA APACHE NATION | P.O. BOX 3080 | WINSTON-SALEM NC | NC | 27102-3080 | $ 2,345.92 | 2/17/2016 | | | | | x | Tribal Taxes |
| JICARILLA APACHE NATION-REV & TAX | P.O. BOX 950 | DULCE NM | NM | 87528 | $ 11,013.60 | 2/11/2016 | | | | | x | Tribal Taxes |
| JICARILLA APACHE NATION-REV & TAX | P.O. BOX 950 | DULCE NM | NM | 87528 | $ 2,143.12 | 12/10/2015 | | | | | x | Tribal Taxes |
| JICARILLA APACHE NATION-REV & TAX | P.O. BOX 950 | DULCE NM | NM | 87528 | $ 115.55 | 12/21/2015 | | | | | x | Tribal Taxes |
| JICARILLA APACHE NATION-REV & TAX | P.O. BOX 950 | DULCE NM | NM | 87528 | $ 2,310.94 | 1/14/2016 | | | | | x | Tribal Taxes |
| JICARILLA APACHE NATION-REV & TAX | P.O. BOX 950 | DULCE NM | NM | 87528 | $ 136.94 | 1/19/2016 | | | | | x | Tribal Taxes |
| JICARILLA APACHE NATION-REV & TAX | P.O. BOX 950 | DULCE NM | NM | 87528 | $ 1,845.68 | 2/11/2016 | | | | | x | Tribal Taxes |
| JICARILLA APACHE NATION-REV & TAX | P.O. BOX 950 | DULCE NM | NM | 87528 | $ 91.14 | 2/27/2016 | | | | | x | Tribal Taxes |
| JICARILLA APACHE NATION-REV & TAX | P.O. BOX 950 | DULCE NM | NM | 87528 | $ 11,013.60 | 2/11/2016 | | | | | x | Tribal Taxes |
| JICARILLA APACHE NATION-REV & TAX | P.O. BOX 950 | DULCE NM | NM | 87528 | $ 1,845.68 | 2/11/2016 | | | | | x | Tribal Taxes |

| Name | Address | City | State | Zip | Amount | Date | Secured Debt | Unsecured Loan repayments | Supplies or Vendors | Services | Other | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN HANCOCK INSURANCE | P.O. BOX 600 | BUFFALO NY | NY | 14201-0600 | $ 3,937.78 | 1/6/2016 | | | | | x | 401K Plan |
| JOHN HANCOCK INSURANCE | P.O. BOX 600 | BUFFALO NY | NY | 14201-0600 | $ 2,665.88 | 1/20/2016 | | | | | x | 401K Plan |
| JOHN HANCOCK INSURANCE | P.O. BOX 600 | BUFFALO NY | NY | 14201-0600 | $ 2,552.10 | 2/3/2016 | | | | | x | 401K Plan |
| JOHN HANCOCK INSURANCE | P.O. BOX 600 | BUFFALO NY | NY | 14201-0600 | $ 2,697.27 | 2/17/2016 | | | | | x | 401K Plan |
| JOHN HANCOCK INSURANCE | P.O. BOX 600 | BUFFALO NY | NY | 14201-0600 | $ 2,756.24 | 12/22/2015 | | | | | x | 401K Plan |
| JOHN HANCOCK INSURANCE | P.O. BOX 600 | BUFFALO NY | NY | 14201-0600 | $ 2,623.66 | 12/8/2015 | | | | | x | 401K Plan |
| JOHN HANCOCK INSURANCE | P.O. BOX 600 | BUFFALO NY | NY | 14201-0600 | $ 35,495.88 | 12/15/2015 | | | | | x | 401K Plan |
| KEITH ENGLEHART | 961 RD 2900 | AZTEC NM | NM | 87410 | $ 549.86 | 1/14/2016 | | | | x | | |
| KEITH ENGLEHART | 961 RD 2900 | AZTEC NM | NM | 87410 | $ 196.00 | 2/11/2016 | | | | x | | |
| KEITH ENGLEHART | 961 RD 2900 | AZTEC NM | NM | 87410 | $ 1,065.62 | 2/18/2016 | | | | x | | |
| KEITH ENGLEHART | 961 RD 2900 | AZTEC NM | NM | 87410 | $ 887.67 | 12/1/2015 | | | | x | | |
| KEITH ENGLEHART | 961 RD 2900 | AZTEC NM | NM | 87410 | $ 1,141.28 | 12/1/2015 | | | | x | | |
| KEITH ENGLEHART | 961 RD 2900 | AZTEC NM | NM | 87410 | $ 1,226.88 | 12/17/2015 | | | | x | | |
| KEITH ENGLEHART | 961 RD 2900 | AZTEC NM | NM | 87410 | $ 520.03 | 2/1/2016 | | | | x | | |
| KEITH ENGLEHART | 961 RD 2900 | AZTEC NM | NM | 87410 | $ 1,371.59 | 12/17/2015 | | | | x | | |
| KEITH ENGLEHART | 961 RD 2900 | AZTEC NM | NM | 87410 | $ 1,533.60 | 1/4/2016 | | | | x | | |
| KEITH ENGLEHART | 961 RD 2900 | AZTEC NM | NM | 87410 | $ 1,824.26 | 1/14/2016 | | | | x | | |
| KEITH ENGLEHART | 961 RD 2900 | AZTEC NM | NM | 87410 | $ 1,077.88 | 12/4/2016 | | | | x | | |
| NEW MEXICO TAXATION & REVENUE DEPT | P.O. BOX 25123 | SANTA FE NM | NM | 87504-5123 | $ 1,606.00 | 1/21/2016 | | | | | x | |
| NEW MEXICO TAXATION & REVENUE DEPT | P.O. BOX 25123 | SANTA FE NM | NM | 87504-5123 | $ 32.78 | 2/17/2016 | | | | | x | |
| NEW MEXICO TAXATION & REVENUE DEPT | P.O. BOX 25123 | SANTA FE NM | NM | 87504-5123 | $ 1,572.00 | 1/27/2016 | | | | | x | |
| NM COMMISSIONER OF PUBLIC LANDS | P.O. BOX 1148 | SANTA FE NM | NM | 87504-1148 | $ 339.00 | 12/21/2015 | | | | | x | |
| NM COMMISSIONER OF PUBLIC LANDS | P.O. BOX 1148 | SANTA FE NM | NM | 87504-1148 | $ 273.00 | 1/26/2016 | | | | | x | |
| NM COMMISSIONER OF PUBLIC LANDS | P.O. BOX 1148 | SANTA FE NM | NM | 87504-1148 | $ 222.00 | 2/16/2016 | | | | | x | |
| NM TAX & REVENUE | P.O. BOX 2308 | SANTA FE NM | NM | 87504-2308 | $ 16,798.23 | 12/21/2015 | | | | | x | |
| NM TAX & REVENUE | P.O. BOX 2308 | SANTA FE NM | NM | 87504-2308 | $ 12,599.62 | 2/16/2016 | | | | | x | |
| NM TAX & REVENUE | P.O. BOX 2308 | SANTA FE NM | NM | 87504-2308 | $ 13,544.06 | 1/26/2016 | | | | | x | |
| NM TAX & REVENUE | P.O. BOX 2308 | SANTA FE NM | NM | 87504-2308 | $ 14.16 | 1/25/2016 | | | | | x | |
| NM TAXATION & REVENUE - WC-1 | P.O. BOX 2527 | SANTA FE NM | NM | 87504-2527 | $ 17.20 | 1/19/2016 | | | | | x | |
| NM TAXATION AND REVENUE | P.O. BOX 25127 | SANTA FE NM | NM | 87504-5127 | $ 50.00 | 2/11/2016 | | | | | x | |
| NM TAXATION AND REVENUE | P.O. BOX 25127 | SANTA FE NM | NM | 87504-5127 | $ 2,509.68 | 1/25/2016 | | | | | x | |
| NM TAXATION AND REVENUE | P.O. BOX 25127 | SANTA FE NM | NM | 87504-5127 | $ 1,290.53 | 12/22/2015 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 35.00 | 2/22/2016 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 151.38 | 1/12/2016 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 3,018.00 | 12/18/2015 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 3,285.39 | 1/22/2016 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 31,678.05 | 2/22/2016 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 3,819.79 | 2/23/2016 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 339.85 | 2/23/2016 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 400.00 | 12/31/2015 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 41,524.44 | 12/18/2015 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 2,970.76 | 12/18/2015 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 4,844.46 | 2/22/2016 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 33,137.54 | 1/19/2016 | | | | | x | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 554.52 | 1/28/2016 | | | | | x | |
| RKI EXPLORATION & PRODUCTION LLC | 25061 NETWORK PLACE | CHICAGO IL | IL | 60673-1250 | $ 4,948.72 | 12/1/2015 | | | | | x | |
| RKI EXPLORATION & PRODUCTION LLC | 25061 NETWORK PLACE | CHICAGO IL | IL | 60673-1250 | $ 1,937.62 | 12/17/2015 | | | | | x | |
| RKI EXPLORATION & PRODUCTION LLC | 25061 NETWORK PLACE | CHICAGO IL | IL | 60673-1250 | $ 3,912.01 | 12/17/2015 | | | | | x | |
| RKI EXPLORATION & PRODUCTION LLC | 25061 NETWORK PLACE | CHICAGO IL | IL | 60673-1250 | $ 7,127.98 | 1/19/2016 | | | | | x | |
| RKI EXPLORATION & PRODUCTION LLC | 25061 NETWORK PLACE | CHICAGO IL | IL | 60673-1250 | $ 609.00 | 2/18/2016 | | | | | x | |
| SYNERGY OPERATING, LLC | P.O. BOX 5513 | FARMINGTON NM | NM | 87499-5513 | $ 1,593.00 | 2/1/2016 | | | | x | | |

Question 3

| Name | Address | City | State | Zip | Amount | Date | Secured Debt | Unsecured Loan repayments | Supplies or Vendors | Services | Other | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYNERGY OPERATING, LLC | P.O. BOX 5513 | FARMINGTON NM | NM | 87499-5513 | $ 8,473.83 | 12/1/2015 | | | | | X | Joint Interest Billing - non-operated property |
| SYNERGY OPERATING, LLC | P.O. BOX 5513 | FARMINGTON NM | NM | 87499-5513 | $ 7,654.96 | 12/18/2015 | | | | | X | Joint Interest Billing - non-operated property |
| SYNERGY OPERATING, LLC | P.O. BOX 5513 | FARMINGTON NM | NM | 87499-5513 | $ 5,390.74 | 1/14/2016 | | | | | X | joint interest Billing - non-operated property |
| SYNERGY OPERATING, LLC | P.O. BOX 5513 | FARMINGTON NM | NM | 87499-5513 | $ 6,481.66 | 2/22/2016 | | | | | X | Joint Interest Billing - non-operated property |
| THOMPSON ENGINEERING & PRODUCTION | 7415 E. MAIN STREET | FARMINGTON NM | NM | 87402-5358 | $ 2,246.53 | 12/31/2015 | | | | X | | |
| THOMPSON ENGINEERING & PRODUCTION | 7415 E. MAIN STREET | FARMINGTON NM | NM | 87402-5358 | $ 1,610.19 | 12/1/2015 | | | | X | | |
| THOMPSON ENGINEERING & PRODUCTION | 7415 E. MAIN STREET | FARMINGTON NM | NM | 87402-5358 | $ 1,650.34 | 2/18/2016 | | | | X | | |
| THOMPSON ENGINEERING & PRODUCTION | 7415 E. MAIN STREET | FARMINGTON NM | NM | 87402-5358 | $ 1,878.45 | 1/19/2016 | | | | X | | |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,130.19 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,888.91 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 701.59 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,507.97 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,212.72 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 12/17/2015 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,130.19 | 1/14/2016 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,888.91 | 1/14/2016 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 1/14/2016 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 1/14/2016 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 701.59 | 1/14/2016 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 1/14/2016 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 1/14/2016 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 1/14/2016 | | | X | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | | | X | | | Compressor Rentals |

| Name | Address | City | State | Zip | Amount | Date | Secured Debt | Unsecured Loan repayments | Supplies or Vendors | Services | Other | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,507.97 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,212.72 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 1/14/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,130.19 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,888.91 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 701.59 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,507.97 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,212.72 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 2/11/2016 | | | x | | | Compressor Rentals |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,762.17 | 2/23/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,229.00 | 1/5/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 388.65 | 1/19/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 210.66 | 12/1/2015 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 274.37 | 12/1/2015 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 47.10 | 12/1/2015 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,565.24 | 12/1/2015 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 201.03 | 12/1/2015 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 410.42 | 12/1/2015 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,415.14 | 12/31/2015 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 365.93 | 12/31/2015 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,618.47 | 1/14/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,173.41 | 1/14/2016 | | | | x | | Maintenance, primarily of |

Question 3

| Name | Address | City | State | Zip | Amount | Date | Secured Debt | Unsecured Loan repayments | Supplies or Vendors | Services | Other | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 310.00 | 1/14/2015 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 419.88 | 1/14/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 90.67 | 1/19/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 362.67 | 1/19/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 492.93 | 1/19/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 136.00 | 1/19/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 396.00 | 1/19/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 136.00 | 1/19/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 537.50 | 1/19/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 353.37 | 2/1/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 217.90 | 2/1/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 134.00 | 2/11/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 229.30 | 2/11/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 562.57 | 2/18/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 255.46 | 2/18/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,229.00 | 12/4/2015 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 110.69 | 12/4/2015 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 920.14 | 2/1/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,229.00 | 2/1/2016 | | | | x | | Maintenance, primarily of |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 5,720.67 | 1/21/2016 | | | | x | | Maintenance, primarily of |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 199.80 | 12/1/2015 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 119.88 | 12/17/2015 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 1,278.75 | 1/19/2016 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 17,263.13 | 1/21/2016 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 16,463.91 | 2/1/2016 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 599.41 | 1/21/2016 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 239.77 | 2/23/2016 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 17,263.13 | 12/17/2015 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 2,942.19 | 12/17/2015 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 2,942.19 | 1/19/2016 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 14,439.22 | 2/23/2016 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 2,942.19 | 2/1/2016 | | | | x | | Well Operations |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 1,904.80 | 2/23/2016 | | | | x | | Well Operations |
| STATE OF UTAH - BONDING | 1594 WEST NORTH TEMPLE, SUITE 1210 | SALT LAKE CITY | UT | 84116 | $ 30,000.00 | 2/22/2016 | | | | | x | |
| STATE OF UTAH - SEVERANCE, MINERAL W/H AND CONSERVATION TAXES | | | | | | | | | | | | |
| USTREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 2,900.00 | 2/24/2016 | | | | | x | |
| USTREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 642.84 | 12/21/2015 | | | | | x | |
| USTREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 8,476.73 | 12/27/2015 | | | | | x | |
| USTREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 5,200.72 | 2/23/2016 | | | | | x | |
| USTREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 3,649.43 | 12/1/2015 | | | | | x | |
| USTREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 4,276.66 | 12/13/2015 | | | | | x | |
| USTREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 5,206.68 | 1/14/2006 | | | | | x | |
| USTREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 5,039.86 | 1/27/2016 | | | | | x | |
| USTREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 5,214.10 | 2/9/2016 | | | | | x | |
| WINSTEAD, PC | 2728 N HARWOOD STREET | DALLAS TX | TX | 75201 | $ 20,000.00 | 12/21/2015 | | | | x | | Legal |
| WINSTEAD, PC | 2728 N HARWOOD STREET | DALLAS TX | TX | 75201 | $ 7,500.00 | 12/17/2015 | | | | x | | Legal |

| Name | Address | City | State | Zip | Amount | Date | Secured Debt | Unsecured Loan repayments | Supplies or Vendors | Services | Other | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINSTEAD, PC | 2728 N HARWOOD STREET | DALLAS TX | TX | 75201 | $ 10,713.50 | 12/21/2015 | | | | x | | Legal |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| DJ SIMMONS, LTD. | 1009 RIDGEWAY PLACE, SUITE 200 | FARMINGTON | NM | 87401 | $ 73,712.36 | 12/16/2015 | | | | | | |
| DJ SIMMONS, LTD. | 1009 RIDGEWAY PLACE, SUITE 200 | FARMINGTON | NM | 87401 | $ 3,111.14 | 1/14/2016 | | | | | | |
| DJ SIMMONS, LTD. | 1009 RIDGEWAY PLACE, SUITE 200 | FARMINGTON | NM | 87401 | $ 113,677.69 | 2/26/2016 | | | | | | |
| Kimbeto Resources, LLC | 1009 RIDGEWAY PLACE, SUITE 200 | FARMINGTON | NM | 87401 | $ 3,330.90 | 2/26/2016 | | | | | | |
| AZTEC WELL SERVICING CO | PO BOX 100 | AZTEC | NM | 87410 | $ 2,495.85 | 12/16/2015 | | | | | | |
| AZTEC WELL SERVICING CO | PO BOX 100 | AZTEC | NM | 87410 | $ 2,338.47 | 1/14/2016 | | | | | | |
| AZTEC WELL SERVICING CO | PO BOX 100 | AZTEC | NM | 87410 | $ 1,782.42 | 2/26/2016 | | | | | | |
| ROBERT L. BAYLESS, PROD | | | | | $ 16,624.88 | 12/16/2015 | | | | | | |
| ROBERT L. BAYLESS, PROD | | | | | $ 12,718.12 | 1/14/2016 | | | | | | |
| ROBERT L. BAYLESS, PROD | | | | | $ 11,086.89 | 2/26/2016 | | | | | | |
| JICARILLA APACHE NATION | | | | | $ 2,892.15 | 12/16/2015 | | | | | | |
| JICARILLA APACHE NATION | | | | | $ 3,164.26 | 1/14/2016 | | | | | | |
| JICARILLA APACHE NATION | | | | | $ 648.46 | 2/26/2016 | | | | | | |
| OFFICE OF NATURAL RESOU | | | | | $ 39,890.65 | 12/16/2015 | | | | | | |
| OFFICE OF NATURAL RESOU | | | | | $ 29,369.60 | 1/14/2016 | | | | | | |
| OFFICE OF NATURAL RESOU | | | | | $ 23,661.62 | 2/26/2016 | | | | | | |
| SYNERGY OPERATING, LLC | PO BOX 5513 | FARMINGTON | NM | 87499 | $ 2,547.78 | 12/16/2015 | | | | | | |
| SYNERGY OPERATING, LLC | PO BOX 5513 | FARMINGTON | NM | 87499 | $ 2,407.89 | 1/14/2016 | | | | | | |
| SYNERGY OPERATING, LLC | PO BOX 5513 | FARMINGTON | NM | 87499 | $ 1,827.82 | 2/26/2016 | | | | | | |
| YATES PETROLEUM CORP | 105 SOUTH FORK | ARTESIA | NM | 88210 | $ 1,975.90 | 12/16/2015 | | | | | | |
| YATES PETROLEUM CORP | 105 SOUTH FORK | ARTESIA | NM | 88210 | $ 1,776.78 | 1/14/2016 | | | | | | |
| YATES PETROLEUM CORP | 105 SOUTH FORK | ARTESIA | NM | 88210 | $ 1,394.06 | 2/26/2016 | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| FIRST BANK CARD | P.O BOX 2818 | OMAHA NE | NE | 68103-2818 | $ 3,340.55 | 2/25/2016 | | | | | | |
| FIRST BANK CARD | P.O BOX 2818 | OMAHA NE | NE | 68103-2818 | $ 516.76 | 2/26/2016 | | | | | | |
| FIRST BANK CARD | P.O BOX 2818 | OMAHA NE | NE | 68103-2818 | $ 3,340.55 | 2/25/2016 | | | | | | |
| FIRST BANK CARD | P.O BOX 2818 | OMAHA NE | NE | 68103-2818 | $ 388.65 | 12/25/2015 | | | | | | |
| FIRST BANK CARD | P.O BOX 2818 | OMAHA NE | NE | 68103-2818 | $ 108.35 | 1/19/2016 | | | | | | |
| FIRST BANK CARD | P.O BOX 2818 | OMAHA NE | NE | 68103-2818 | $ 516.76 | 2/26/2016 | | | | | | |
| FIRST BANK CARD | P.O BOX 2818 | OMAHA NE | NE | 68103-2818 | $ 497.00 | 1/19/2016 | | | | | | |
| JOHN HANCOCK INSURANCE | P.O. BOX 600 | BUFFALO NY | NY | 14201-0600 | $ 4,255.59 | 2/29/2016 | | | | | | |

| Name | Address | City | State | Zip | Amount | Date | Secured Debt | Unsecured Loan repayments | Supplies or Vendors | Services | Other | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 830.12 | 2/25/2016 | | | | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 700.11 | 2/25/2016 | | | | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 700.11 | 2/25/2016 | | | | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 700.11 | 2/25/2016 | | | | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 700.11 | 2/25/2016 | | | | | | |
| H&M PRECISION PRODUCTS, INC | PO BOX 1740 | FARMINGTON NM | NM | 87499 | $ 398.37 | 2/25/2016 | | | | | | |
| NM TAXATION AND REVENUE | P.O. BOX 25127 | SANTA FE NM | NM | 87504-5127 | $ 1,174.02 | 2/26/2016 | | | | | | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 3,819.79 | 2/23/2016 | | | | | | |
| OFFICE OF NATURAL RESOURCES REVENUE | P.O. BOX 25627 | DENVER CO | CO | 80225-0627 | $ 339.85 | 2/23/2016 | | | | | | |
| PMI, INC | PO BOX 512 | MILLS WY | WY | 82644 | $ 78.25 | 2/23/2016 | | | | | | |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,762.17 | 2/23/2016 | | | | | | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALT LAKE CITY UT | UT | 84134-0900 | $ 455.00 | 2/24/2016 | | | | | | |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 239.77 | 2/23/2016 | | | | | | |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 14,439.22 | 2/23/2016 | | | | | | |
| WALSH ENGINEERING & PRODUCTION | 7415 E. MAIN ST | FARMINGTON NM | NM | 87402-5358 | $ 1,904.80 | 2/23/2016 | | | | | | |
| US TREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 2,536.01 | 2/26/2016 | | | | | | |
| US TREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 2,636.96 | 2/26/2016 | | | | | | |
| US TREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 5,200.72 | 2/23/2016 | | | | | | |
| US TREASURY | 100 E. BROADWAY | FARMINGTON NM | NM | 87401 | $ 2,536.01 | 2/26/2016 | | | | | | |
| NANCY WALDEN | 5909 FOOTHILLS DR | FARMINGTON | NM | 87402 | $ 161.00 | 2/26/2016 | | | | | X | Amts due under Key Employee Performance Plan |
| ROD SEALE | 4908 PINECROFT DR | FARMINGTON | NM | 87402 | $ 244.00 | 2/26/2016 | | | | | X | Amts due under Key Employee Performance Plan |
| WALTER PARKS | 401 JENKINS RANCH | DURANGO | CO | 81301 | $ 434.00 | 2/26/2016 | | | | | X | Amts due under Key Employee Performance Plan |

Question 3

Page 8 of 8

# D.J. Simmons, Inc.
# Attachment

# Statement of Financial Affairs

# Question #4

## Question 4 - payments to insiders

| Name | Address | City | State | Zip | Amount | Date | Description |
|------|---------|------|-------|-----|--------|------|-------------|
| John Byrom | | | | | $12,750 per month salary during period | | |
| John Byrom | | | | | $162 per month vehical allowance during period | | |
| Jeff Parkes | | | | | $12,500 per month salary during period | | |
| San Juan Country Club for John Byrom dues | | | | | $425 Approximate montly dues and fees. | | |
| San Juan Country Club for Jeff Parkes dues | | | | | $225 Approximate monthly dues | | |
| | | | | | | | |
| KEPP - John Byrom | | | | | $ 567 | 6/15/2015 | Amts due under deferred-comp agreement, 'Key employee Performance Plan' |
| KEPP - John Byrom | | | | | 1,551.19 | 10/1/2015 | Amts due under deferred-comp agreement, 'Key employee Performance Plan' |
| KEPP - John Byrom | | | | | 1,059.35 | 12/21/2015 | Amts due under deferred-comp agreement, 'Key employee Performance Plan' |
| KEPP - John Byrom | | | | | 3,216.00 | 2/26/2016 | Amts due under deferred-comp agreement, 'Key employee Performance Plan' |
| | | | | | | | |
| KEPP - Jeff Parkes | | | | | 439.20 | 6/15/2015 | Amts due under deferred-comp agreement, 'Key employee Performance Plan' |
| KEPP - Jeff Parkes | | | | | 1,200.48 | 10/1/2015 | Amts due under deferred-comp agreement, 'Key employee Performance Plan' |
| KEPP - Jeff Parkes | | | | | 819.84 | 12/21/2015 | Amts due under deferred-comp agreement, 'Key employee Performance Plan' |
| KEPP - Jeff Parkes | | | | | 2,489.00 | 2/26/2016 | Amts due under deferred-comp agreement, 'Key employee Performance Plan' |
| DJ Simmons Company Limited Partnership | | | | | 150,000.00 | 2/23/2015 | Cash transfers added to intercompany loans |
| STATE OF COLORADO TAX PMT ON BEHALF OF DJS LTD | | | | | 3,511.00 | 2/1/2015 | Cash transfers added to intercompany loans |
| STATE OF COLORADO TAX PMT ON BEHALF OF DJS LTD | | | | | 200.00 | 3/25/2015 | Cash transfers added to intercompany loans |
| DJS LTD | | | | | 300,000.00 | 3/31/2015 | Cash transfers added to intercompany loans |
| DJS LTD | | | | | 75,000.00 | 4/30/2015 | Cash transfers added to intercompany loans |
| DJ Simmons Company Limited Partnership | | | | | 200.00 | 5/15/2015 | Cash transfers added to intercompany loans |
| DJ Simmons Company Limited Partnership | | | | | 300,000.00 | 5/31/2015 | Cash transfers added to intercompany loans |
| DJ Simmons Company Limited Partnership | | | | | 200.00 | 6/18/2015 | Cash transfers added to intercompany loans |
| DJ Simmons Company Limited Partnership | | | | | 50,000.00 | 6/30/2015 | Cash transfers added to intercompany loans |
| BANK OF OKLAHOMA ON BEHALF OF DJ Simmons Co Ltd | | | | | 75,000.00 | 7/2/2015 | Cash transfers added to intercompany loans |
| DJ Simmons Company Limited Partnership | | | | | 200.00 | 7/2/2015 | Cash transfers added to intercompany loans |
| DJ Simmons Company Limited Partnership | | | | | 150,000.00 | 7/27/2015 | Cash transfers added to intercompany loans |
| DJ Simmons Company Limited Partnership | | | | | 150,000.00 | 8/24/2015 | Cash transfers added to intercompany loans |
| DJ Simmons Company Limited Partnership | | | | | 50,000.00 | 9/22/2015 | Cash transfers added to intercompany loans |
| BANK OF OKLAHOMA ON BEHALF OF DJ Simmons Co Ltd | | | | | 25,000.00 | 9/30/2015 | Cash transfers added to intercompany loans |
| DJ Simmons Company Limited Partnership | | | | | 50,000.00 | 10/31/2015 | Cash transfers added to intercompany loans |
| DJ Simmons Company Limited Partnership | | | | | 50,000.00 | 11/30/2015 | Cash transfers added to intercompany loans |

| Name | Address | City | State | Zip | Amount | Date | Description |
|---|---|---|---|---|---|---|---|
| DJ Simmons Company Limited Partnership | | | | | Each month, DJS Inc credits DJS Ltd an amount for the revenues it collects for DJS Ltd., net of expenses it pays for the benefit of DJS Ltd, and credits the amount to the intercompany account. This averages $150,000 to $300,000 per month. | | |
| Kimbeto Resources | | | | | 18,000.00 | 3/22/2015 | Cash transfers credited agasint intercompany loans |
| Via SSI A/P | | | | | | | |
| JOHN BYROM | | | | | $ 4,491.67 | 1/15/2016 | 2013-2016 REIMB EXPENSES |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 3/4/2015 | OFFICE RENT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 4/1/2015 | OFFICE RENT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 5/5/2015 | OFFICE RENT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 6/4/2015 | OFFICE RENT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 7/6/2015 | OFFICE RENT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 8/4/2015 | OFFICE RENT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 9/8/2015 | OFFICE RENT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 50,000.00 | 9/22/2015 | PAYMENT ON INTERCOMPANY ACCT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 10/2/2015 | OFFICE RENT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 11/4/2015 | OFFICE RENT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 12/4/2015 | OFFICE RENT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 1/5/2016 | OFFICE RENT |
| DJ SIMMONS LIMITED | | NM | NM | | $ 6,600.00 | 2/4/2016 | OFFICE RENT |
| MARY LYNN DOWSEY | 17845 BRICKWOOD RD | FAIRHOPE | AL | 36532 | $ 1,000.00 | 4/9/2015 | 2ND QTR DIRECT FEES |
| MARY LYNN DOWSEY | 17845 BRICKWOOD RD | FAIRHOPE | AL | 36532 | $ 807.67 | 5/21/2015 | TRAVEL REIMBURSEMENT |
| MARY LYNN DOWSEY | 17845 BRICKWOOD RD | FAIRHOPE | AL | 36532 | $ 1,000.00 | 6/30/2015 | 3RD QTR DIRECT FEES |
| MARY LYNN DOWSEY | 17845 BRICKWOOD RD | FAIRHOPE | AL | 36532 | $ 1,000.00 | 10/6/2015 | 4TH QTR DIRECT FEES |
| MARY LYNN DOWSEY | 17845 BRICKWOOD RD | FAIRHOPE | AL | 36532 | $ 725.84 | 10/21/2015 | TRAVEL REIMBURSEMENT |
| MARY LYNN DOWSEY | 17845 BRICKWOOD RD | FAIRHOPE | AL | 36532 | $ 972.03 | 1/19/2016 | TRAVEL REIMBURSEMENT |
| MARY LYNN DOWSEY | 17845 BRICKWOOD RD | FAIRHOPE | AL | 36532 | $ 1,000.00 | 1/19/2016 | DIRECTORS STIPEND |
| DR. EDWARD FORD, JR. | 483 PINE COURT | MOBILE | AL | 36608 | $ 1,000.00 | 4/9/2015 | 2ND QTR DIRECT FEES |
| DR. EDWARD FORD, JR. | 483 PINE COURT | MOBILE | AL | 36608 | $ 1,000.00 | 6/30/2015 | 3RD QTR DIRECT FEE |
| DR. EDWARD FORD, JR. | 483 PINE COURT | MOBILE | AL | 36608 | $ 1,282.40 | 9/18/2015 | TRAVEL REIMBURSE |
| DR. EDWARD FORD, JR. | 483 PINE COURT | MOBILE | AL | 36608 | $ 1,000.00 | 10/6/2015 | 4TH QTR DIRECT FEES |
| DR. EDWARD FORD, JR. | 483 PINE COURT | MOBILE | AL | 36608 | $ 1,000.00 | 1/19/2016 | 1ST QTR 16 DIRECTORS STIPEND |
| AB GEREN | 4121 SKYLINE DR | FARMINGTON NM | NM | 87401 | $ 1,000.00 | 4/9/2015 | 2ND QTR DIRECT STIPEND |
| AB GEREN | 4121 SKYLINE DR | FARMINGTON NM | NM | 87401 | $ 1,000.00 | 6/30/2015 | 3RD QTR DIRECT STIPEND |
| AB GEREN | 4121 SKYLINE DR | FARMINGTON NM | NM | 87401 | $ 1,000.00 | 10/6/2015 | 4TH QTR DIRECT STIPEND |
| AB GEREN | 4121 SKYLINE DR | FARMINGTON NM | NM | 87401 | $ 1,000.00 | 1/19/2016 | 1ST QTR 16 DIRECTORS STIPEND |
| JIM GEREN | 1737 N. TALMAN AVE | CHICAGO | IL | 60647 | $ 1,000.00 | 4/9/2015 | 2ND QTR DIRECT FEES |
| JIM GEREN | 1737 N. TALMAN AVE | CHICAGO | IL | 60647 | $ 798.70 | 6/16/2015 | REIMBURSE TRAVEL |
| JIM GEREN | 1737 N. TALMAN AVE | CHICAGO | IL | 60647 | $ 1,000.00 | 6/30/2015 | 3RD QTR DIRECT FEE |
| JIM GEREN | 1737 N. TALMAN AVE | CHICAGO | IL | 60647 | $ 689.06 | 9/18/2015 | TRAVEL REIMBURSE |
| JIM GEREN | 1737 N. TALMAN AVE | CHICAGO | IL | 60647 | $ 1,000.00 | 10/6/2015 | 4TH QTR DIRECT FEES |
| JIM GEREN | 1737 N. TALMAN AVE | CHICAGO | IL | 60647 | $ 1,000.00 | 1/19/2016 | 1ST QTR 16 DIRECTORS STIPEND |
| JIM GEREN | 1737 N. TALMAN AVE | CHICAGO | IL | 60647 | $ 563.29 | 2/1/2016 | TRAVEL REIMB |
| KIMBETO RESOURCES LLC | 1009 RIDGEWAY PL | FARMINGTON NM | NM | 87401 | $ 18,000.00 | 3/9/2015 | XFER TO KIMBETO - PIMENT ON INTERCOPMANY |

| Name | Address | City | State | Zip | Amount | Date | Description |
|------|---------|------|-------|-----|--------|------|-------------|
| MATTHEW F. NEGRI | 1922 LA SALLE ST | SAINT LOUIS MO | MO | 63104 | $ 1,500.00 | 4/9/2015 | 2ND QTR DIRECT FEES |
| MATTHEW F. NEGRI | 1922 LA SALLE ST | SAINT LOUIS MO | MO | 63104 | $ 1,500.00 | 6/30/2015 | 3RD QTR DIRECT FEE |
| MATTHEW F. NEGRI | 1922 LA SALLE ST | SAINT LOUIS MO | MO | 63104 | $ 319.01 | 7/31/2015 | TRAVEL REIMB |
| MATTHEW F. NEGRI | 1922 LA SALLE ST | SAINT LOUIS MO | MO | 63104 | $ 1,500.00 | 10/6/2015 | 4TH QTR DIRECT FEES |
| MATTHEW F. NEGRI | 1922 LA SALLE ST | SAINT LOUIS MO | MO | 63104 | $ 280.31 | 11/18/2015 | REIMBURSE TRAVEL EXPENSE |
| MATTHEW F. NEGRI | 1922 LA SALLE ST | SAINT LOUIS MO | MO | 63104 | $ 456.40 | 1/19/2016 | TRAVEL REIMB |
| MATTHEW F. NEGRI | 1922 LA SALLE ST | SAINT LOUIS MO | MO | 63104 | $ 1,500.00 | 1/19/2016 | 1ST QTR 16 DIRECTORS |
| STEPHEN NEGRI | 7333 46TH AVE NE | SEATTLE WA | WA | 98115 | $ 1,000.00 | 4/9/2015 | 2ND QTR DIRECT FEES |
| STEPHEN NEGRI | 7333 46TH AVE NE | SEATTLE WA | WA | 98115 | $ 483.32 | 6/16/2015 | TRAVEL REIMBURSEMENT |
| STEPHEN NEGRI | 7333 46TH AVE NE | SEATTLE WA | WA | 98115 | $ 1,000.00 | 6/30/2015 | 3RD QTR DIRECT FEE |
| STEPHEN NEGRI | 7333 46TH AVE NE | SEATTLE WA | WA | 98115 | $ 1,000.00 | 10/6/2015 | 4TH QTR DIRECT FEES |
| STEPHEN NEGRI | 7333 46TH AVE NE | SEATTLE WA | WA | 98115 | $ 541.01 | 10/21/2015 | TRAVEL REIMB |
| STEPHEN NEGRI | 7333 46TH AVE NE | SEATTLE WA | WA | 98115 | $ 522.70 | 1/19/2016 | TRAVEL REIMB |
| STEPHEN NEGRI | 7333 46TH AVE NE | SEATTLE WA | WA | 98115 | $ 1,000.00 | 1/19/2016 | 1ST QTR 16 DIRECTORS STIPEND |
| JEFF PARKES | 610 N. WALL | FARMINGTON NM | NM | 87401 | $ 526.76 | 5/29/2015 | EXPENSE REIMBURSEMENT |
| JEFF PARKES | 610 N. WALL | FARMINGTON NM | NM | 87401 | $ 145.51 | 10/26/2015 | EXPENSE REIMBURSEMENT |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 181.00 | 3/4/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 344.01 | 3/6/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 720.89 | 4/9/2015 | MEALS & DUE |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 504.27 | 4/9/2015 | MEALS & DUE |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 670.31 | 5/21/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 181.00 | 6/16/2015 | JEFF PARKES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 392.36 | 6/16/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 267.05 | 7/29/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 522.29 | 7/31/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 204.09 | 8/6/2015 | JEFF PARKES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 624.92 | 8/31/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 181.00 | 9/23/2015 | JEFF PARKES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 554.38 | 10/6/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 354.75 | 10/6/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 389.51 | 11/4/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 231.00 | 11/18/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 181.00 | 12/16/2015 | MEALS & DUES |
| SAN JUAN COUNTRY CLUB | 5775 COUNTRY CLUB DRIVE | FARMINGTON NM | NM | 87402 | $ 473.04 | 1/5/2016 | 521-JPARKES |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,984.10 | 3/25/2015 | COMPRESSOR RENTAL |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 47,935.04 | 3/25/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,984.10 | 4/30/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 45,457.88 | 4/30/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,984.10 | 6/12/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 45,385.02 | 6/12/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,984.10 | 6/30/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 45,335.20 | 6/30/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,984.10 | 7/31/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 45,096.29 | 7/31/2015 | COMPRESSOR RENT |

| Name | Address | City | State | Zip | Amount | Date | Description |
|------|---------|------|-------|-----|--------|------|-------------|
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,984.10 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,888.91 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,565.09 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 885.09 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,996.84 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,212.72 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,104.78 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,104.78 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,939.72 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,489.54 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,489.54 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,996.84 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,536.53 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 8/26/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,130.19 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,888.91 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,565.09 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 885.09 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,996.84 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,212.72 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,104.78 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,104.78 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,939.72 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,489.54 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 9/28/2015 | COMPRESSOR RENT |

Question 4

| Name | Address | City | State | Zip | Amount | Date | Description |
|------|---------|------|-------|-----|--------|------|-------------|
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,489.54 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,996.84 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,456.72 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,536.53 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 9/28/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,130.19 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,888.91 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,565.09 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 885.09 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,996.84 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,212.72 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,104.78 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,104.78 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,939.72 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,489.54 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,489.54 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,996.84 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,536.53 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 10/27/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,130.19 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,888.91 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 701.59 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 11/18/2015 | COMPRESSOR RENT |

| Name | Address | City | State | Zip | Amount | Date | Description |
|---|---|---|---|---|---|---|---|
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 3,507.97 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,349.11 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,457.16 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,349.22 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,457.16 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,457.16 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,349.22 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,457.16 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 2,212.72 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,457.16 | 11/18/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 3,130.19 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,888.91 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,834.94 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,349.22 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,834.94 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 701.59 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,349.22 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,834.94 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,834.94 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 3,507.97 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,349.22 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,457.16 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,349.22 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,457.16 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,457.16 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,349.22 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,457.16 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 2,212.72 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,457.16 | 12/17/2015 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 3,130.19 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,888.91 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,834.94 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,349.22 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,727.00 | 1/14/2016 | COMPRESSOR RENT |

| Name | Address | City | State | Zip | Amount | Date | Description |
|------|---------|------|-------|-----|--------|------|-------------|
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 701.59 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,507.97 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,212.72 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 1/14/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,130.19 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,888.91 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 701.59 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,834.94 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,507.97 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,349.22 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,727.00 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,457.16 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,212.72 | 2/11/2016 | COMPRESSOR RENT |

Question 4

| Name | Address | City | State | Zip | Amount | Date | Description |
|---|---|---|---|---|---|---|---|
| TWIN STARS COMPRESSION, LLC | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,457.16 | 2/11/2016 | COMPRESSOR RENT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 168.00 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 451.00 | 2/28/2015 | PJ ENGINE MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 204.68 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 226.67 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,496.07 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 2,100.74 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 546.25 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 340.56 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 272.00 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 227.58 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 148.24 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 259.70 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 362.67 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 308.15 | 2/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 225.00 | 2/28/2015 | RENT FOR USE OF YARD |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 41.28 | 3/13/2015 | OFFICE EXPENSE |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 225.00 | 3/25/2015 | RENT FOR USE OF YARD |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,172.72 | 3/27/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 427.32 | 4/17/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 379.84 | 4/17/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 248.19 | 4/17/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 225.00 | 4/17/2015 | RENT FOR USE OF YARD |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 3,270.00 | 5/11/2015 | ADMIN FEES |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 374.38 | 5/19/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 656.95 | 5/19/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 313.09 | 5/19/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 168.00 | 5/19/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 625.15 | 5/19/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 510.10 | 5/19/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 316.77 | 5/19/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 376.08 | 5/19/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 225.00 | 5/21/2015 | RENT FOR USE OF YARD |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 2,075.40 | 5/21/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 210.66 | 5/21/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 320.44 | 5/21/2015 | WATER DISPOSAL |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 3,270.00 | 5/29/2015 | ADMIN FEES |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 225.00 | 5/31/2015 | RENT FOR USE OF YARD |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 381.94 | 6/16/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 1,808.20 | 6/16/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 210.66 | 6/16/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 285.88 | 6/16/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 237.70 | 6/16/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 749.11 | 6/16/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD | NM | 87413 | $ 166.22 | 6/16/2015 | PUMPJACK MAINT |

Question 4

| Name | Address | City | State | Zip | Amount | Date | Description |
|---|---|---|---|---|---|---|---|
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 587.83 | 6/16/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 226.67 | 6/16/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,270.00 | 6/30/2015 | ADMIN FEES |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,943.98 | 7/22/2015 | OPTUM HEALTH REFUND |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 495.56 | 7/22/2015 | PM |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 372.03 | 7/22/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 168.00 | 7/22/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 437.98 | 7/22/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 459.41 | 7/22/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,749.00 | 7/29/2015 | ADMIN FEES |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 971.99 | 7/31/2015 | OPTUM HEALTH REIMBUS |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 483.25 | 7/31/2015 | PUMPJACK REPAIRS |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 441.68 | 7/31/2015 | PUMP JACK ENGINE |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,749.00 | 8/14/2015 | ADMIN FEES |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 210.66 | 8/26/2015 | PM ENG |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 400.00 | 8/31/2015 | REIMBURSE FOR MANUAL |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 471.38 | 8/31/2015 | REPAIRS |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 313.87 | 8/31/2015 | PJ PM |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 743.03 | 8/31/2015 | PJ REPAIRS |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 261.94 | 8/31/2015 | PJ PM |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 496.33 | 8/31/2015 | PM |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,749.00 | 9/8/2015 | ADMIN FEES |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,749.00 | 9/23/2015 | ADMIN FEES |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 230.36 | 9/28/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 113.33 | 10/12/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 531.74 | 10/12/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 168.00 | 10/12/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 435.06 | 10/12/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 440.60 | 10/12/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 440.60 | 10/12/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 329.76 | 10/12/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 17,072.58 | 10/23/2015 | 2015-16 INS REIMBURSE |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 136.00 | 10/27/2015 | WASH TANK |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 247.27 | 10/27/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 539.57 | 10/27/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 5,280.36 | 10/28/2015 | WORKMANS COMP EST 2015-16 |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 971.99 | 10/28/2015 | OPTUM REIMBURSE |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,229.00 | 11/4/2015 | ADMIN FEES |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 210.66 | 11/9/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 131.00 | 11/17/2015 | 2014-09-2015-08 AUDIT BALANC |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 787.33 | 11/18/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 226.67 | 11/18/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 210.66 | 12/1/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 274.37 | 12/1/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 47.10 | 12/1/2015 | PUMPJACK MAINT |

Question 4

| Name | Address | City | State | Zip | Amount | Date | Description |
|---|---|---|---|---|---|---|---|
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,565.24 | 12/1/2015 | REPAIR COMP FUEL SUPPLY |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 201.03 | 12/1/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 410.42 | 12/1/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,229.00 | 12/4/2015 | ADMIN FEES |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 110.69 | 12/4/2015 | REIMBURSE MEMBERSHIP |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 3,415.14 | 12/31/2015 | LDAR INSPECTIONS |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 365.93 | 12/31/2015 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,229.00 | 1/5/2016 | ADMIN FEES |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,618.47 | 1/14/2016 | THEIF HATCHES,VENT VLV |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,618.47 | 1/14/2016 | THEIF HATCHES,VENT VLV |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,618.47 | 1/14/2016 | THEIF HATCHES,VENT VLV |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 2,618.47 | 1/14/2016 | THEIF HATCHES,VENT VLV |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,173.41 | 1/14/2016 | PUMP JACK-CHANG BELTS |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 310.00 | 1/14/2016 | THERMAL IMAGING-LDAR |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 419.88 | 1/14/2016 | ENGINE MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 388.65 | 1/19/2016 | FBC DEC 15 STATEMENT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 90.67 | 1/19/2016 | REPAIR UNIT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 362.67 | 1/19/2016 | REPAIR |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 492.93 | 1/19/2016 | EQUIPMENT REPAIR |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 136.00 | 1/19/2016 | REPAIR |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 396.00 | 1/19/2016 | EQUIPMENT REPAIR |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 136.00 | 1/19/2016 | EQUIPMENT REPAIR |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 537.50 | 1/19/2016 | REPAIR STARTER |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 5,720.67 | 1/21/2016 | REFUND WC |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 353.37 | 2/1/2016 | PM ENGINE |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 377.90 | 2/1/2016 | PM ENGINE |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 920.14 | 2/1/2016 | TELEPHONE-DJS OFFICE |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 1,229.00 | 2/1/2016 | JAN 2016 |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 217.79 | 2/11/2016 | PM ENGINE |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 136.00 | 2/11/2016 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 229.30 | 2/11/2016 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 562.57 | 2/18/2016 | PUMPJACK MAINT |
| TWIN STARS LTD. | 100 IOWA | BLOOMFIELD NM | NM | 87413 | $ 255.46 | 2/18/2016 | EQUIPMENT REPAIR |

# D.J. Simmons, Inc.
# Attachment

## Statement of Financial Affairs

## Question #7

## Question 7 - Legal actions

| Title | Nature | Agency |
|---|---|---|
| Audit of certain Navajo Allotted leases | Audit of royalty calculations on certain Navajo Allotted leases, for the period 2008-2012. | ONRR |
| Audit of 29-9 and 28-7 | Audit of royalty calculations on cetain leases in San Juan and Rio Arriba Counties, NM. Audit covers 2008-2012. | |
| IN THE MATTER OF ALLEGED VIOLATIONS OF THE RULES AND REGULATIONS OF THE COLORADO OIL AND GAS CONSERVATION COMMISSION BY D.J. SIMMONS, INC., DOLORES COUNTY, COLORADO | Case # 151000347: Failure to timely verify casing integrity. Well was plugged with no environmental impact. By consent, Simmons found in violation of rule 326; paid $6,000 penalty. | Colorado Oil & Gas Conservation Commission |

# D.J. Simmons, Inc.
## Attachment

## Statement of Financial Affairs

## Question #13

## Question 13 - asset sales/transfers within 2 years

| Description | Who bought? | Relationship | Date Acq | Date Sold | Net Book Val | Selling Price | Gain (Loss) |
|---|---|---|---|---|---|---|---|
| Chuch-wagon Trailer - Towed | Twin Stars Ltd. | General Partner | 10/16/2003 | 2/20/2015 | 0.00 | 5,000.00 | 5,000.00 |
| Executive Office Desk Chairs-BROWN (1) Sold to TSL | Twin Stars Ltd. | General Partner | 7/1/2012 | 4/1/2015 | 801.10 | 801.10 | 0.00 |
| Staff Office Desk Chairs - BLK (1) Sold to TSL | Twin Stars Ltd. | General Partner | 7/1/2012 | 4/1/2015 | 696.95 | 696.95 | 0.00 |
| Work Surfaces/Desks | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 1,979.28 | 1,979.28 | 0.00 |
| Slatwall | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 460.45 | 460.45 | 0.00 |
| Tower-Coat Rack, Shelves, Filing | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 1,527.89 | 1,527.89 | 0.00 |
| 2 Hanging Storage Bins | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 852.60 | 852.60 | 0.00 |
| 5 Drawer Lateral File Cabinet | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 1,437.22 | 1,437.22 | 0.00 |
| Shelving Above Desk | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 371.21 | 371.21 | 0.00 |
| Tackboard | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 151.78 | 151.78 | 0.00 |
| Work Surface/Desk | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 3,166.53 | 3,166.53 | 0.00 |
| Tower-Shelves/Filing | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 1,269.91 | 1,269.91 | 0.00 |
| 5 Drawer Lateral File Cabinet | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 1,161.70 | 1,161.70 | 0.00 |
| 2 Drawer Lateral File Cabinet | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 610.15 | 610.15 | 0.00 |
| Slatwall | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 664.46 | 664.46 | 0.00 |
| Five Drawer Lateral File Cabinets (1) Sold to TSL | Twin Stars Ltd. | General Partner | 12/12/2013 | 4/1/2015 | 1,161.69 | 1,161.69 | 0.00 |
| 1 Lift Up Door Lateral File | Twin Stars Ltd. | General Partner | 2/28/2014 | 4/1/2015 | 1,019.12 | 1,019.12 | 0.00 |
| Dell Mobile Precision M6700 Laptop- Peter | Peter Kondrat | Former employee | 4/2/2013 | 4/1/2015 | 2,263.85 | 809.99 | (1,453.86) |
| Sager NP8170 Laptop-Caleb | Caleb Gingles | Employee | 7/5/2011 | 5/7/2015 | 0.00 | 500.00 | 500.00 |
| HP Design Jet 800 Plotter | Coleman Oil and Gas | Competitor | 12/6/2000 | 10/7/2015 | 0.00 | 1,500.00 | 1,500.00 |
| Direct Deposit Module for MAS 200 | Twin Stars Ltd. | General Partner | 11/6/2009 | 12/1/2015 | 0.00 | 0.00 | 0.00 |
| MAS 200 Accounting Software | Twin Stars Ltd. | General Partner | 9/22/2003 | 12/1/2015 | | | |
| '10 Blue Dodge Ram 2500 4x4 | Sold at auction by Enterprise Fleet Mgmt | None | 5/25/2010 | 1/14/2015 | 2,379.61 | 13,500.00 | 11,120.39 |
| '11 Red Dodge Ram 2500 4x4 | Sold at auction by Enterprise Fleet Mgmt | None | 10/18/2010 | 1/14/2015 | 6,192.67 | 15,500.00 | 9,307.33 |
| '11 Black Dodge 2500 Ram 4x4 | Auto Max | Used Car dealer | 5/18/2011 | 3/31/2015 | 9,623.46 | 23,000.00 | 13,376.54 |
| Montezuma Creek Pipeline | Montezuma Creek, LLC | Gas marketer | 5/1/2008 | 3/14/2015 | 179,982.37 | 225,000.00 | 45,017.16 |
| 12 Greed Dodge Ram 2500 Powerwagon | Walsh Engineering | Contractor | 10/5/2011 | 10/21/2014 | 18,893.31 | 26,000.00 | 7,106.69 |
| 2011 Heibco Trailer - damaged | Tom Woods | Contractor | | 2/17/2016 | 0.00 | 500.00 | 500.00 |
| 3 Oil and Gas Leases, partial interest: UTU85275,UTU84162,UTU81762 | Montezuma Creek, LLC | Co-owner in properties | | 3/18/2015 | | 29,164.00 | |
| 2 400 bbl steel tanks | Tom Woods | contractor | | 9/18/2014 | 0.00 | 2,000.00 | 2,000.00 |
| Sager NP9752 Laptop - Caleb | Twin Stars Ltd. | General Partner | 1/26/52015 | 10/21/2015 | 2,404.72 | 2,404.72 | 0.00 |

# D.J. Simmons, Inc.
# Attachment

## Statement of Financial Affairs

## Question #21

## Question 21 - property held for others

| Description of property | Location | Owner name | Additional Info | Address | City | State | Zip Code | Amount |
|---|---|---|---|---|---|---|---|---|
| Papoose Pipeline - approximately thirteen mile long, 6" natural-gas pipeline | Dolores County, Colorado | QEP Resources is part-owner | | 1050 17th Street, Suite 800 | Denver | CO | 80265 | |
| | | | | | | | | |
| DJ Simmons, Inc. controls a large number of non-producing leaseholds in which other parties own a partial interest. | | | | | | | | |
| Every oil-and-gas property which DJ Simmons, Inc. operates has other parties with interest in part of the production, either royalty interest or working-interest, or both. | | | | | | | | |
| | | | | | | | | |
| Suspended revenue | | | | | | | | |
| Suspended revenue | | KRISTEN MCLENDON | | APARTADO POSTAL 678-1 | AQUAS CALIENTES, AGS 2000 | MEXICO | | $28,942.66 |
| | | | | | | | | |
| Suspended revenue | | ALAN Z SACHTER | | 1785 WHISPERING OAKS DR | OGDEN UT | UT | 84403-4667 | $12,003.65 |
| Suspended revenue | | JAMES A. WILLIAMS | | | NM | NM | | $10,111.46 |
| Suspended revenue | | COSTILLA ENERGY, INC | | | | | | $ 9,990.29 |
| Suspended revenue | | ELM RIDGE EXPLORATION COMPANY, LLC | | 12225 GREENVILLE, SUITE 950 | DALLAS TX | TX | 75243-9362 | $ 6,856.85 |
| | | | | | | | | |
| Suspended revenue | | CHERIE L. HICKMAN | | 825 COREY CREEK | EL PASO TX | TX | 79912 | $ 6,367.01 |
| Suspended revenue | | JASON P. MCPHERSON | | | | | | $ 1,583.68 |
| Suspended revenue | | ESTATE OF JEAN ASHLEY REESE | c/o DAVID REESE | 2203 NORTH BELMONT | RICHMOND TX | TX | 77469 | $ 1,503.31 |
| Suspended revenue | | SCHNEIDER DRILLING & EXPL | | | | | | $ 1,110.05 |
| Suspended revenue | | TRIPOWER RESOURCES, LLC | | P.O. BOX 849 | ARDMORE OK | OK | 73402 | $  713.78 |
| Suspended revenue | | LAINELIFE ASSOCIATES, L.P. | c/o LAINELIFE INC. | P.O. BOX 844209 | DALLAS TX | TX | 75284-4209 | $  697.37 |
| Suspended revenue | | WHITTIER ENERGY COMPANY | | PO BOX 2058 | FARMINGTON NM | NM | 87499-2058 | $  675.14 |
| Suspended revenue | | MHW ENERGY, LLC | | PO BOX 2058 | FARMINGTON NM | NM | 87499 | $  373.24 |
| Suspended revenue | | DOROTHY POITEVENT | | P.O. BOX 115 | MANDEVILLE LA | LA | 70470 | $  356.55 |
| Suspended revenue | | DIXIE D. FLOOD | | | | | | $  337.08 |
| Suspended revenue | | HOLCOMB OIL AND GAS INC | | P.O. BOX 2058 | FARMINGTON NM | NM | 87499-2058 | $  325.38 |
| Suspended revenue | | EVANS SURVIVORS TRUST-IMA | WELLS FARGO BANK, N.A., AGENT OG&M ADMINISTRATION | P.O. BOX 5383 | DENVER CO | CO | 80217 | $  315.08 |
| Suspended revenue | | DANIEL R. KREMER, DEC. | c/o JEANNE KREMER | | | | | $  310.79 |
| Suspended revenue | | THOMAS J. JOHN | | | | | | $  280.84 |
| Suspended revenue | | BLACKROCK ROYALTY OWNERS | | | | | | $  244.94 |
| | | | | | | | | |
| Suspended revenue | | SASHA C. SMITH | | 2716 CENTURY DRIVE | EDMUND OK | OK | 73013 | $  231.15 |
| Suspended revenue | | VIRGINIA D. SCARBROUGH | | P.O. BOX 466 | ALTUS OK | OK | 73522 | $  224.40 |
| Suspended revenue | | SAMSON RESOURCES COMPANY | | TWO WEST SECOND STREEET | TULSA OK | OK | 74103 | $  217.37 |
| | | | | | | | | |
| Suspended revenue | | ABBY H. YATES | | | | | | $  216.79 |
| Suspended revenue | | MILLER OIL COMPANY | | 5958 S YAMPA ST | AURORA CO | CO | 80116 | $  212.80 |
| Suspended revenue | | ANDES, LLC | | P.O. BOX 1067 | FARMINGTON NM | NM | 87499-1067 | $  151.15 |
| Suspended revenue | | GORDON B. MCLENDON | THE MCLENDON COMPANIES | 13101 PRESTON ROAD, SUITE 501 | DALLAS TX | TX | 75240 | $  139.01 |

| Description of property | Location | Owner name | Additional Info | Address | City | State | Zip Code | Amount |
|---|---|---|---|---|---|---|---|---|
| Suspended revenue | | KENNETH S. DAUES | | 1115 LARIAT TRAIL | ELLISVILLE MO | MO | 63011 | $ 133.91 |
| Suspended revenue | | AUDREY M. DAUES | | 1115 LARIAT TRAIL | ELLISVILLE MO | MO | 63011 | $ 130.86 |
| Suspended revenue | | ERNEST E. ROWALD | | | MO | MO | | $ 112.26 |
| Suspended revenue | | MUIRFIELD RESERVES, LLC | | 17430 CAMPBELL RD, STE 111 | DALLAS TX | TX | 75252-5297 | $ 110.96 |
| Suspended revenue | | RESERVATION LAKE RESOURCES, LLC | | 17430 CAMPBELL RD, STE 111 | DALLAS TX | TX | 75252-5297 | $ 110.95 |
| Suspended revenue | | LANG FAMILY REVOCABLE TRUST | WILLIAM E. LANG & MARY BELL LANG, TTEES | 4108 E. OLD MISSION RD | FARMINGTON NM | NM | 87401 | $ 100.80 |
| Suspended revenue | | SUSAN R. BOYD | | 7816 SUTHERLAND DR. | BAKERSFIELD CA | CA | 93309 | $ 100.13 |
| Suspended revenue | | BEN H. LANGFORD | c/o EDI FINANCIAL, INC. | 814 E WYOMING AVE. | EL PASO TX | TX | 79902 | $ 98.31 |
| Suspended revenue | | PAMCO INVESTMENTS CORP. | | 7112 W. JEFFERSON, STE 105 | DENVER CO | CO | 80235 | $ 87.66 |
| Suspended revenue | | DEBORAH A. LONG | | 6325 W MANSFIELD AVE | DENVER CO | CO | 80235 | $ 87.57 |
| Suspended revenue | | ROEMER OIL CO | | 35 N WYNDEN DR | HOUSTON TX | TX | 77056 | $ 68.94 |
| Suspended revenue | | LAWRENCE SCHAFER, DEC | KAREN HERNANDEZ, PERSONAL REP | 237 HOWARD DR | BALLWIN MO | MO | 63021 | $ 62.41 |
| Suspended revenue | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $ 59.34 |
| Suspended revenue | | KIMMERIDGE FOUR CORNERS, LLC | | 400 MADISON AVE., SUITE 14C | NEW YORK NY | NY | 10017 | $ 41.45 |
| Suspended revenue | | TERRANCE W WYNNE | | 449 OLD COAST HWY #4A | SANTA BARBARA CA | CA | 93103 | $ 38.04 |
| Suspended revenue | | W. BRITTON SMITH FAMILY TRUST | CYNTHIA PRIVINE, TRUSTEE | 7421 DOSWELL LANE | AUSTIN TX | TX | 78739 | $ 35.98 |
| Suspended revenue | | DOUG E. JOHNSTON | | 708 HOUSTON NATURAL GAS BLDG | HOUSTON TX | TX | 77002 | $ 33.73 |
| Suspended revenue | | QEP ENERGY COMPANY | | P.O. BOX 45601 | SALT LAKE CITY UT | UT | 84145-0601 | $ 33.15 |
| Suspended revenue | | JOHN R. SCOTT | | P.O. BOX 5961 | DALLAS TX | TX | 75221 | $ 25.54 |
| Suspended revenue | | FLOYD OIL COMPANY AGENCY | c/o BANK OF AMERICA, N.A., AGENT | P.O. BOX 830308 | DALLAS TX | TX | 75283-0308 | $ 24.37 |
| Suspended revenue | | CONSOLIDATED NORTH AMERICAN RESOURCES | | 820 PIEDRA VISTA NE | ALBUQUERQUE NM | NM | 87123 | $ 18.82 |
| Suspended revenue | | ELLA BOYCE FOX | | | DALLAS TX | TX | 75240 | $ 17.02 |
| Suspended revenue | | RICHARD M. WHITAKER, II | | 13422 HAVENWOOD DR. | GARDEN GROVE CA | CA | 92843 | $ 17.01 |
| Suspended revenue | | JEFFREY L. MCMANUS | | | | | | $ 17.00 |
| Suspended revenue | | JANET KREMER FLOOD | | 2677 OLD DOUGHERTY FERRY RD. | ST. LOUIS MO | MO | 63122 | $ 16.20 |
| Suspended revenue | | MARY DOLL INGRAM MANAGEMENT TRUST | MEREDITH INGRAM GARTNER TRUSTEE | 483 NORTH POST OAK LANE | HOUSTON TX | TX | 77024 | $ 15.57 |
| Suspended revenue | | PATRICIA G. HARVEY | | P.O. BOX 40 | MESILLA NM | NM | 88046 | $ 15.08 |
| Suspended revenue | | GUY HOPPE | | 4814 ADELE COURT | WOODLAND HILLS CA | CA | 91364-4758 | $ 14.21 |
| Suspended revenue | | SUZANNE S. TAYLOR | | 6011 HIGHCOURT PLACE | DALLAS TX | TX | 75254 | $ 12.16 |
| Suspended revenue | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $ 10.86 |
| Suspended revenue | | GRAYFORE PARTNERS, LP | | PO BOX 98670 | LUBBOCK TX | TX | 79499-8670 | $ 9.97 |
| Suspended revenue | | ROBERT C LENTZ | | 8268 PARK HILL CT. | FT. COLLINS CO | CO | 80528 | $ 9.86 |
| Suspended revenue | | LINDA L LENTZ | AKA LINDA LU LENTZ | 8949 S GREEN MEADOWS DR | HIGHLANDS RANCH CO | CO | 80126 | $ 9.82 |
| Suspended revenue | | PERRY MINERAL TRUST | c/o MARION E PERRY, TTEE | 2430 PORTICO AVE | ARDMORE OK | OK | 73401 | $ 9.62 |

| Description of property | Location | Owner name | Additional Info | Address | City | State | Zip Code | Amount |
|---|---|---|---|---|---|---|---|---|
| Suspended revenue | | MARLA KELLEY BAIRD | | 618 PECAN RIDGE RD | ARDMORE OK | OK | 73401 | $ 9.61 |
| Suspended revenue | | GEORGE L DEMARE, JR | | 702 GRAND LAKES DRIVE | BATON ROUGE LA | LA | 70810 | $ 9.61 |
| Suspended revenue | | R P MCCUISTION | | 161 MELROSE | MONTGOMERY TX | TX | 77356 | $ 9.61 |
| Suspended revenue | | VIRGINIA R. KELLY | | 12 BAYVIEW DRIVE S.W. | CALGARY ALBERTA | CANADA | T2V 3N6 | $ 9.61 |
| Suspended revenue | | JAMES C WOODSON | | 1161 ACORN RD. | ARDMORE OK | OK | 73401 | $ 9.60 |
| Suspended revenue | | WM D DICKSON | | 2408 EAST BLUE HAVEN RD | TISHOMINGO OK | OK | 73460 | $ 9.59 |
| Suspended revenue | | M. SEAN SMITH | | 1100 LOUISIANA, SUITE 3150 | HOUSTON TX | TX | 77002 | $ 9.58 |
| Suspended revenue | | TOMMY BOLACK | | 3901 BLOOMFIELD HIGHWAY | FARMINGTON NM | NM | 87401 | $ 9.42 |
| Suspended revenue | | YVONNE E. JOHNSTON | | 420 5th AVE SOUTH #307 | LA CROSSE WI | WI | 54601 | $ 9.17 |
| Suspended revenue | | EUGENE JUNGY | | 8129 CARR COURT | ARVADA CO | CO | 80005 | $ 8.72 |
| Suspended revenue | | MICHELE D. SAAVEDRA | | 1701 DENROCK AVENUE | DALHART TX | TX | 79022-4843 | $ 8.68 |
| Suspended revenue | | MORNINGSTAR EXPLORATION INC. | | 47147 VINEYARD TRACE | HAMMOND LA | LA | 70401 | $ 8.67 |
| Suspended revenue | | GARY L BRUNE | | 7060 S COOK WAY | LITTLETON CO | CO | 80122 | $ 8.63 |
| Suspended revenue | | DAVID J LAMBERT | | 10636 N EAST JERLING DR | HIGHLAND UT | UT | 84003 | $ 8.62 |
| Suspended revenue | | CARLOS R PIERCE | | 1900 E GIRARD PL, APT 1207 | ENGLEWOOD CO | CO | 80110-3114 | $ 8.61 |
| Suspended revenue | | EDWIN G JACKSON JR | | 115 OAKCREST HILLS DR | ALEDO TX | TX | 76008 | $ 8.57 |
| Suspended revenue | | SUSAN FRY BRACKEN | | PO BOX 7550 | TYLER TX | TX | 75711-7550 | $ 8.32 |
| Suspended revenue | | DAVID FRANK HENDERSON JR | | P.O. BOX 630579 | SIMI VALLEY CA | CA | 93063 | $ 8.23 |
| Suspended revenue | | NORMAN C. & CHERYL B. HOGG | | 7048 W. 70TH AVE | ARVADA CO | CO | 80003-3518 | $ 8.19 |
| Suspended revenue | | HIGH PLAINS PETROLEUM | | 3860 CARLOCK DR. | BOULDER CO | CO | 80303 | $ 8.09 |
| Suspended revenue | | RALPH Y POOL | | 1707 POST OAK BLVD. #458 | HOUSTON TX | TX | 77056 | $ 8.03 |
| Suspended revenue | | DAVID VAN COOPER | | 4122 RADCLIFF CT. | MIDLAND TX | TX | 79707 | $ 7.95 |
| Suspended revenue | | THOMAS J STEWART | | 8101 E DARTMOUTH AVE UNIT 71 | DENVER CO | CO | 80231-4260 | $ 7.51 |
| Suspended revenue | | RICHARD ALTMAN & COMPANY | | 717 17TH STREET, SUITE 1400 | DENVER CO | CO | 80202 | $ 7.12 |
| Suspended revenue | | KENNEDY MINERALS LTD | | 500 WEST TEXAS, SUITE 655 | MIDLAND TX | TX | 79701 | $ 7.02 |
| Suspended revenue | | GEORGIA M. SMITH | | | HOUSTON TX | TX | 77025 | $ 6.44 |
| Suspended revenue | | ALLISON HENDERSON | | 9004-B ANDERSON MILL ROAD | ROUND ROCK TX | TX | 78664 | $ 6.04 |
| Suspended revenue | | The Alan C. Roberts Testamentary Trust | for Sara Annes C/o Farmers National Company, Agent | Post Office Box 3480 | Omaha NE | NE | 68103-0480 | $ 6.00 |
| Suspended revenue | | Alan C. Roberts TT for Mary R. Williams | c/o Farmers National Company, Agent | P.O. Box 3480 | Omaha NE | NE | 68103-0480 | $ 6.00 |
| Suspended revenue | | SCOTT A STEINKE | | 83 S. TAYLOR POINT DR. | THE WOODLANDS | TX | 77382-1165 | $ 5.76 |
| Suspended revenue | | RALPH L. HORTON, DEC | C/O MARIAN HORTON | 9230 GRANT FARM TRAIL | ST. LOUIS MO | MO | 63126-2207 | $ 5.36 |
| Suspended revenue | | STEPHEN BENNETT | | P.O. BOX 3523 | CASPER WY | WY | 82602 | $ 4.98 |
| Suspended revenue | | RONALD SMARON | | 4567 SANDPIPER COURT | BOULDER CO | CO | 80301 | $ 4.97 |
| Suspended revenue | | CORONA ROYALTY LLC | | P.O. BOX 100098 | DENVER CO | CO | 80250-0098 | $ 4.93 |
| Suspended revenue | | JOHN V CESTIA ET UX | | 8696 S MEADOW CREED DR | HIGHLANDS RANCH | CO | 80126 | $ 4.92 |
| Suspended revenue | | WILLIAM S FALLIN ET UX | | 5166 S KENTON WAY | ENGLEWOOD CO | CO | 80111 | $ 4.91 |

| Description of property | Location | Owner name | Additional Info | Address | City | State | Zip Code | Amount |
|---|---|---|---|---|---|---|---|---|
| Suspended revenue | | LORRAINE M. LAFRANIERE | | 914 ADDLEMAN ST. | JOLIET IL | IL | 60431-8761 | $ 4.88 |
| Suspended revenue | | GRG ROCK, LLC | | PO BOX 16067 | GOLDEN CO | CO | 80402-6001 | $ 4.88 |
| Suspended revenue | | JEREMY S. DAVIS | | 7539 BROMPTON BLVD | HOUSTON TX | TX | 77025 | $ 4.86 |
| Suspended revenue | | DONNA JEAN DAVIS | | 6052 ROBB ST | ARVADA CO | CO | 80004-4429 | $ 4.85 |
| Suspended revenue | | JAMES M PERKINS, JR. | | 4926 PURDUE AVE | DALLAS TX | TX | 75209 | $ 4.84 |
| Suspended revenue | | CHARLES K. POPKESS | | P.O. BOX 3166 | SHERMAN TX | TX | 75091 | $ 4.83 |
| Suspended revenue | | MARK KREMER | | 10938 SHEA DR. | ST LOUIS MO | MO | 63123 | $ 4.47 |
| Suspended revenue | | SUSAN E LONG | | 1315 SARA WAY SE | RIO RANCHO NM | NM | 87124 | $ 3.85 |
| Suspended revenue | | BARTON GOETZ | | | | | | $ 3.56 |
| Suspended revenue | | BRADFORD GOETZ | | 5970 GLENBROOK DRIVE | BOCA RATON FL | FL | 33433-5224 | $ 3.52 |
| Suspended revenue | | KIMBERLY A. GOETZ | | 7526 168th Ct N | Palm Beach Gardens |FL | FL | 33418-7622 | $ 3.51 |
| Suspended revenue | | DEREK C. GOETZ | | 9509 BAY DRIVE | SURFSIDE FL | FL | 33154-2435 | $ 3.50 |
| Suspended revenue | | MICHAEL C. CASKEY | | 11862 TEMPLIN LANE | PARKER CO | CO | 80138 | $ 3.48 |
| Suspended revenue | | VALERIE HUNDLEY | | 1306 MORTON LEAGUE RD | RICHMOND TX | TX | 77469-1373 | $ 3.40 |
| Suspended revenue | | MCKAY OIL & GAS, LLC | | P.O. BOX 14738 | ALBUQUERQUE NM | NM | 87191-4738 | $ 3.38 |
| Suspended revenue | | DANDELION LIVING TRUST, JULIAN C. BLAIR | & CORLENE J. VANSLUIZER, TRUSTEES | 3340 PHILLIPS AVE | SANTA ROSA CA | CA | 95407-8043 | $ 2.92 |
| Suspended revenue | | E.R. RICHARDSON ESTATE | C/O PAULA KAUFMAN | P.O. BOX 309 | GLORIETA NM | NM | 87535 | $ 2.83 |
| Suspended revenue | | J.D. HANCOCK | | 4339 VERSALLES AVE. | DALLAS TX | TX | 75205 | $ 2.31 |
| Suspended revenue | | TAPADERO RANCH CO LLP | | P.O. BOX 878 | DOLORES CO | CO | 81323 | $ 2.26 |
| Suspended revenue | | RACHEL SUSAN GRYNBERG TRUST | c/o ANTON COLLINS MITCHELL, LLP | 303 E 17TH AVE, SUITE 600 | DENVER CO | CO | 80203 | $ 1.74 |
| Suspended revenue | | MIRIAM ZELA GRYNBERG TRUST | c/o ANTON COLLINS MITCHELL, LLP | 303 E 17TH AVE, SUITE 600 | DENVER CO | CO | 80203 | $ 1.72 |
| Suspended revenue | | STEPHEN MARK GRYNBERG TRUST | c/o Anton Collins Mitchell, LLP | 303 E. 17th Ave., Suite 600 | Denver CO | CO | 80203 | $ 1.72 |
| Suspended revenue | | AMELIA M. SUNDBERG | | 1915 BROWN SCHOOL COURT | RICHMOND TX | TX | 77469 | $ 1.71 |
| Suspended revenue | | CHARLES RUSSELL BELL | | 4318 INNSBROOK PLACE | SUGAR LAND TX | TX | 77479 | $ 1.69 |
| Suspended revenue | | ROXANNA OIL, INC. | | 952 ECHO LANE, SUITE 364 | HOUSTON TX | TX | 77024 | $ 1.68 |
| Suspended revenue | | TEXAS HEALTH PRESBYTERIAN | HOSPITAL DALLAS | 612 E. LAMAR BOULEVARD, SUITE 1400 | ARLINGTON TX | TX | 76011 | $ 1.65 |
| Suspended revenue | | SCOTT HARRIS | | P.O. BOX 1810 | JUPITER FL | FL | 33468-1810 | $ 1.63 |
| Suspended revenue | | A.W. ASHLEY ESTATE | c/o W.G. HENDERSON IND EXEC | 6510-B AUBURN DR | AUSTIN TX | TX | 78723 | $ 1.49 |
| Suspended revenue | | PATSY CHUN, CHUN REVOCABLE TRUST | | 2137 LILIHA STREET | HONOLULU HI | HI | 96817 | $ 1.48 |
| Suspended revenue | | CLYDE THOMPSON | | 426 DUNBAR ST. | EXCELSIOR SPRING | MO | 64024-2063 | $ 1.45 |
| Suspended revenue | | MOSHE I. ETTINGER | | 1304 COLONY PLAZA | NEWPORT BEACH | CA | 92660 | $ 1.30 |
| Suspended revenue | | CELESTE C. GRYNBERG | | 3600 S. YOSEMITE ST, SUITE 900 | DENVER CO | CO | 80237 | $ 1.28 |
| Suspended revenue | | DONALD R. DAUES | | | MO | MO | | $ 1.15 |
| Suspended revenue | | DONALD HORTON | | | | | | $ 0.90 |
| Suspended revenue | | WILLIAM W. BRAMLETT & JULIANNE BRAMLETT | | 1776 WOODSTEAD CT #205 | SPRING TX | TX | 77380 | $ 0.82 |

| Description of property | Location | Owner name | Additional Info | Address | City | State | Zip Code | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| Suspended revenue | | LAWRENCE J. WARFIELD, CPA | FOR UNKNOW OWNER OF MORGAN WELLS | | | | | $ | 0.77 |
| Suspended revenue | | LONNY EDWARD MORGAN | | | | | | $ | 0.74 |
| Suspended revenue | | GEORGE VAUGHT, JR. | | P.O. BOX 13557 | DENVER CO | CO | 80201-3557 | $ | 0.59 |
| Suspended revenue | | MCCULLISS RESOURCES CO INC | | PO BOX 3248 | LITTLETON CO | CO | 80161 | $ | 0.58 |
| Suspended revenue | | JAMES E. ANDERSON | | 15304 WILLOWBROOK LANE | MORRISON CO | CO | 80465 | $ | 0.46 |
| Suspended revenue | | V.A. JOHNSTON FAMILY TRUST | DAVID PREWITT & MICHAEL CHESSER, CO-TTEE | P.O. BOX 303247 | AUSTIN TX | TX | 78703-3247 | $ | 0.44 |
| Suspended revenue | | BOMONT ENTERPRISES LLC | | P.O. BOX 2243 | FORT COLLINS CO | CO | 80522-2243 | $ | 0.41 |
| Suspended revenue | | HARVEY R. DUCHENE | | P.O. BOX 362 | LAKE CITY CO | CO | 81235 | $ | 0.38 |
| Suspended revenue | | iMINERALS, LLC | | 5 INVERNESS DRIVE EAST | ENGLEWOOD CO | CO | 80112 | $ | 0.30 |
| Suspended revenue | | LYNDSEY C THOMPSON-FLYNN | | 2040 MANDARIN DRIVE | COSTA MESA CA | CA | 92626 | $ | 0.30 |
| Suspended revenue | | ROYAL RESOURCES CORP | | 1604 MEMORIAL PARK AVE. | MARTINSBURG WV | WV | 25401 | $ | 0.29 |
| Suspended revenue | | ANDREA M THOMPSON | | 8834 DANTON WAY | EDEN PRAIRIE MN | MN | 55347 | $ | 0.28 |
| Suspended revenue | | LANGHAM PETROLEUM EXPLORATION | | 5701 WOODWAY DRIVE, STE 346 | HOUSTON TX | TX | 77057 | $ | 0.22 |
| Suspended revenue | | DUFF-LEACH FAMILY TRUST | JUDITH D. DUFF LEACH, TRUSTEE | P.O. BOX 30396 | ALBUQUERQUE NM | NM | 87190 | $ | 0.19 |
| Suspended revenue | | RALPH Y. POOL & DEBORAH H. POOL, JT-TEN | | 1707 POST OAK BLVD #458 | HOUSTON TX | TX | 77056 | $ | 0.18 |
| Suspended revenue | | SUZANNE F POTTHOFF | | 386 EMERALD BAY CIRCLE APT G-4 | NAPLES FL | FL | 34110 | $ | 0.17 |
| Suspended revenue | | TRI-STAR MINERALS, A PARTNERSHIP | | P.O. BOX 3086 | MINOT ND | ND | 58702-3086 | $ | 0.14 |
| Suspended revenue | | GARY L. AHRENS | | 3929 CLEAR CREEK CT. | RICHARDSON TX | TX | 75082 | $ | 0.13 |
| Suspended revenue | | ESTATE OF ROBERT HORTON | | 2003 ASHWOOD BLUFF CT. | LOUISVILLE KY | KY | 40207-1290 | $ | 0.13 |
| Suspended revenue | | KENNETH E. TOMPKINS | | 2076 KRAMERIA ST | DENVER CO | CO | 80207 | $ | 0.10 |
| Suspended revenue | | MARY L. DAUES REVOCABLE LIVING TRUST | MARY LOU DAUES, TTEE | 7465 CAPLUA DRIVE | ST LOUIS MO | MO | 63123 | $ | 0.07 |
| Suspended revenue | | KEN ALTSCHULD | | 130 EQUINOX DR. | CASTLE ROCK CO | CO | 80108 | $ | 0.02 |
| Suspended revenue | | COTTEN EXPLORATION | RELMON D. COTTEN | P.O. BOX 187 | ORANGE TX | TX | 77631-0187 | $ | 0.02 |
| Suspended revenue | | MARCUS MCCLOUD | | 20 RED FOX LANE | LITTLETON CO | CO | 80127 | $ | 0.02 |